**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**J. Jesus VEGA–ARROYO,
Defendant–Appellant.**

No. 10–50482.

United States Court of Appeals,
Ninth Circuit.

Submitted Dec. 19, 2012.*

Filed Dec. 31, 2012.

W. Mark Conover, I, Esquire, Assistant U.S., Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Lynn Howard Ball, Law Office of Lynn H. Ball, San Diego, CA, for Defendant–Appellant.

Before: GOODWIN, WALLACE, and FISHER, Circuit Judges.

### MEMORANDUM **

J. Jesus Vega–Arroyo appeals from the district court's judgment and challenges the consecutive eight-month sentence imposed upon revocation of supervised release. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Vega–Arroyo contends that the district court plainly erred by failing to discuss the 18 U.S.C. § 3583(e) sentencing factors. The district court did not err, because it was not required to "tick off" all of the relevant sentencing factors, *see United States v. Carty,* 520 F.3d 984, 992 (9th Cir.2008) (en banc), and the record reflects that the court considered the relevant section 3583(e) sentencing factors. *See* 18 U.S.C. § 3583(e).

Vega–Arroyo also contends that the district court plainly erred by punishing him for the criminal conduct that resulted in the revocation of his supervised release. The record reflects that the district court properly sanctioned Vega–Arroyo for his breach of trust, and not for the criminal conduct underlying the revocation. *See*

*United States v. Miqbel,* 444 F.3d 1173, 1182 (9th Cir.2006).

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

